FILED

NOV 2 0 2026

CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF OHIO
TOLEDO



# UNITED STATES DISTRICT COURT

for the

__________ District of __________

__________ Division

Andrew Glover

*Plaintiff(s)*
*(Write the full name of each plaintiff who is filing this complaint. If the names of all the plaintiffs cannot fit in the space above, please write "see attached" in the space and attach an additional page with the full list of names.)*

-v-

See attached

Donald J Trump et al

*Defendant(s)*
*(Write the full name of each defendant who is being sued. If the names of all the defendants cannot fit in the space above, please write "see attached" in the space and attach an additional page with the full list of names.)*

Case No. 3:26 CV 3062
*(to be filled in by the Clerk's Office)*

Jury Trial: *(check one)* [X] Yes [ ] No

~~JUDGE ZOUHARY~~

JUDGE CLAY

JUDGE HELMICK

## COMPLAINT FOR A CIVIL CASE

**I. The Parties to This Complaint**

**A. The Plaintiff(s)**

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

| | |
|---|---|
| Name | Andrew Glover |
| Street Address | 12321 Bradner Road |
| City and County | Bradner, Wood |
| State and Zip Code | Ohio 43406 |
| Telephone Number | 419-315-8709 |
| E-mail Address | gloverandrew266@gmail.com |

**B. The Defendant(s)**

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title *(if known)*. Attach additional pages if needed.

Defendant No. 1

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 2

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 3

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 4

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

United States Supreme Court Justices.

Associate Justice Sonia Sotomayor, Associate Justice Clarence Thomas, Chief Justice John G. Roberts, Jr., Associate Justice Samuel A. Alito, Jr., and Associate Justice Elena Kagan.
Associate Justice Amy Coney Barrett, Associate Justice Neil M. Gorsuch, Associate Justice Brett M. Kavanaugh, and Associate Justice Ketanji Brown Jackson.

Executive Branch

Donald J. Trump
The President.Executive Office of the President, Department of Agriculture, Department of Commerce, Department of Defense, Department of Energy, Department of Health and Human Services, Department of Homeland Security, Department of Housing and Urban Development, Department of the Interior, Department of Justice, Department of Labor, Department of State, Department of Transportation, Department of the Treasury, Department of Veterans Affairs.

SR—Russell Building
SD—Dirksen Building
SH—Hart Building

All telephone numbers preceded by 202 prefix

# UNITED STATES SENATE

Washington, D.C. 20510

119th CONGRESS
SUITE and TELEPHONE LIST

INFORMATION
From Outside Dial:
Senate—224-3121
House—225-3121
From Inside Dial:
0 for Capitol Operator Assistance
9 for an Outside Line

| Senator | | Suite | Phone |
|---|---|---|---|
| **Vice President** | | | 4-2424 |
| VANCE, J. D. | | | |
| ALSOBROOKS, Angela D. | (D-MD) | SR-374 | 4-4524 |
| ARMSTRONG, Alan | (R-OK) | SH-330 | 4-4721 |
| BALDWIN, Tammy | (D-WI) | SH-141 | 4-5653 |
| BANKS, Jim | (R-IN) | SH-303 | 4-4814 |
| BARRASSO, John | (R-WY) | SD-307 | 4-6441 |
| BENNET, Michael F. | (D-CO) | SR-261 | 4-5852 |
| BLACKBURN, Marsha | (R-TN) | SD-357 | 4-3344 |
| BLUMENTHAL, Richard | (D-CT) | SH-503 | 4-2823 |
| BLUNT ROCHESTER, Lisa | (D-DE) | SH-513 | 4-2441 |
| BOOKER, Cory A. | (D-NJ) | SH-306 | 4-3224 |
| BOOZMAN, John | (R-AR) | SD-555 | 4-4843 |
| BRITT, Katie Boyd | (R-AL) | SR-416 | 4-5744 |
| BUDD, Ted | (R-NC) | SR-354 | 4-3154 |
| CANTWELL, Maria | (D-WA) | SH-511 | 4-3441 |
| CAPITO, Shelley Moore | (R-WV) | SR-170 | 4-6472 |
| CASSIDY, Bill | (R-LA) | SD-455 | 4-5824 |
| COLLINS, Susan M. | (R-ME) | SD-413 | 4-2523 |
| COONS, Christopher A. | (D-DE) | SR-218 | 4-5042 |
| CORNYN, John | (R-TX) | SH-517 | 4-2934 |
| CORTEZ MASTO, Catherine | (D-NV) | SH-309 | 4-3542 |
| COTTON, Tom | (R-AR) | SR-326 | 4-2353 |
| CRAMER, Kevin | (R-ND) | SH-313 | 4-2043 |
| CRAPO, Mike | (R-ID) | SD-239 | 4-6142 |
| CRUZ, Ted | (R-TX) | SR-167 | 4-5922 |
| CURTIS, John R. | (R-UT) | SH-502 | 4-5251 |
| DAINES, Steve | (R-MT) | SH-320 | 4-2651 |
| DUCKWORTH, Tammy | (D-IL) | SH-524 | 4-2854 |
| DURBIN, Richard J. | (D-IL) | SH-711 | 4-2152 |
| ERNST, Joni | (R-IA) | SR-260 | 4-3254 |
| FETTERMAN, John | (D-PA) | SR-142 | 4-4254 |
| FISCHER, Deb | (R-NE) | SR-448 | 4-6551 |
| GALLEGO, Ruben M. | (D-AZ) | SH-302 | 4-4521 |
| GILLIBRAND, Kirsten E. | (D-NY) | SR-478 | 4-4451 |
| GRAHAM, Darline | (R-SC) | SR-211 | 4-5972 |
| GRASSLEY, Chuck | (R-IA) | SH-135 | 4-3744 |
| HAGERTY, Bill | (R-TN) | SR-251 | 4-4944 |
| HASSAN, Maggie | (D-NH) | SH-324 | 4-3324 |
| HAWLEY, Josh | (R-MO) | SR-381 | 4-6154 |
| HEINRICH, Martin | (D-NM) | SH-709 | 4-5521 |
| HICKENLOOPER, John W. | (D-CO) | SH-316 | 4-5941 |
| HIRONO, Mazie K. | (D-HI) | SH-109 | 4-6361 |
| HOEVEN, John | (R-ND) | SR-338 | 4-2551 |
| HUSTED, Jon | (R-OH) | SR-304 | 4-3353 |
| HYDE-SMITH, Cindy | (R-MS) | SH-528 | 4-5054 |
| JOHNSON, Ron | (R-WI) | SH-328 | 4-5323 |
| JUSTICE, James C. | (R-WV) | SH-509 | 4-3954 |
| KAINE, Tim | (D-VA) | SR-231 | 4-4024 |
| KELLY, Mark | (D-AZ) | SH-516 | 4-2235 |
| KENNEDY, John | (R-LA) | SR-437 | 4-4623 |
| KIM, Andy | (D-NJ) | SH-520 | 4-4744 |
| KING, Jr., Angus S. | (I-ME) | SH-133 | 4-5344 |
| KLOBUCHAR, Amy | (D-MN) | SD-425 | 4-3244 |
| LANKFORD, James | (R-OK) | SH-731 | 4-5754 |
| LEE, Mike | (R-UT) | SR-363 | 4-5444 |
| LUJAN, Ben Ray | (D-NM) | SR-498 | 4-6621 |
| LUMMIS, Cynthia M. | (R-WY) | SR-127A | 4-3424 |
| MARKEY, Edward J. | (D-MA) | SD-255 | 4-2742 |
| MARSHALL, Roger | (R-KS) | SR-479A | 4-4774 |
| McCONNELL, Mitch | (R-KY) | SR-317 | 4-2541 |
| McCORMICK, David H. | (R-PA) | SH-702 | 4-6324 |
| MERKLEY, Jeff | (D-OR) | SH-531 | 4-3753 |
| MOODY, Ashley | (R-FL) | SR-387 | 4-3041 |
| MORAN, Jerry | (R-KS) | SD-521 | 4-6521 |
| MORENO, Bernie F. | (R-OH) | SR-284 | 4-2315 |
| MURKOWSKI, Lisa | (R-AK) | SH-522 | 4-6665 |
| MURPHY, Christopher | (D-CT) | SH-136 | 4-4041 |
| MURRAY, Patty | (D-WA) | SR-154 | 4-2621 |
| OSSOFF, Jon | (D-GA) | SH-317 | 4-3521 |
| PADILLA, Alex | (D-CA) | SH-331 | 4-3553 |
| PAUL, Rand | (R-KY) | SR-295 | 4-4343 |
| PETERS, Gary C. | (D-MI) | SH-724 | 4-6221 |
| REED, Jack | (D-RI) | SH-728 | 4-4642 |
| RICKETTS, Pete | (R-NE) | SR-139 | 4-4224 |
| RISCH, James E. | (R-ID) | SR-483 | 4-2752 |
| ROSEN, Jacky | (D-NV) | SH-713 | 4-6244 |
| ROUNDS, Mike | (R-SD) | SH-716 | 4-5842 |
| SANDERS, Bernard | (I-VT) | SD-332 | 4-5141 |
| SCHATZ, Brian | (D-HI) | SH-722 | 4-3934 |
| SCHIFF, Adam B. | (D-CA) | SH-112 | 4-3841 |
| SCHMITT, Eric | (R-MO) | SR-404 | 4-5721 |
| SCHUMER, Charles E. | (D-NY) | SH-322 | 4-6542 |
| SCOTT, Rick | (R-FL) | SH-110 | 4-5274 |
| SCOTT, Tim | (R-SC) | SH-104 | 4-6121 |
| SHAHEEN, Jeanne | (D-NH) | SH-506 | 4-2841 |
| SHEEHY, Tim | (R-MT) | SR-124 | 4-2644 |
| SLOTKIN, Elissa B. | (D-MI) | SR-291 | 4-4822 |
| SMITH, Tina | (D-MN) | SH-720 | 4-5641 |
| SULLIVAN, Dan | (R-AK) | SH-706 | 4-3004 |
| THUNE, John | (R-SD) | SD-511 | 4-2321 |
| TILLIS, Thom | (R-NC) | SD-113 | 4-6342 |
| TUBERVILLE, Tommy | (R-AL) | SR-455 | 4-4124 |
| VAN HOLLEN, Chris | (D-MD) | SH-730 | 4-4654 |
| WARNER, Mark R. | (D-VA) | SH-703 | 4-2023 |
| WARNOCK, Raphael G. | (D-GA) | SH-717 | 4-3643 |
| WARREN, Elizabeth | (D-MA) | SH-311 | 4-4543 |
| WELCH, Peter | (D-VT) | SR-115 | 4-4242 |
| WHITEHOUSE, Sheldon | (D-RI) | SH-530 | 4-2921 |
| WICKER, Roger F. | (R-MS) | SR-425 | 4-6253 |
| WYDEN, Ron | (D-OR) | SD-221 | 4-5244 |
| YOUNG, Todd | (R-IN) | SD-185 | 4-5623 |

Published by the Senate Sergeant at Arms/CIO
August 3, 2026

# Directory of Representatives

Also referred to as a congressman or congresswoman, each representative is elected to a two-year term serving the people of a specific congressional district. The number of voting representatives in the House is fixed by law at no more than 435, proportionally representing the population of the 50 states. Currently, there are five delegates representing the District of Columbia, the Virgin Islands, Guam, American Samoa, and the Commonwealth of the Northern Mariana Islands. A resident commissioner represents Puerto Rico. Learn more about representatives at The House Explained.

## Key to Room Codes

CHOB: Cannon House Office Building

LHOB: Longworth House Office Building

RHOB: Rayburn House Office Building

[illegible]

[illegible] Room Numbering

By State and District | By Last Name

A B C D E F G H I J K L M N O P Q R S T U V W X Y Z

## Alabama

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | Moore, Barry | R | 1511 LHOB | (202) 225-2901 | Agriculture\|Judiciary |
| 2nd | Figures, Shomari | D | 225 CHOB | (202) 225-4931 | Agriculture\|Transportation and Infrastructure |
| 3rd | Rogers, Mike | R | 2469 RHOB | (202) 225-3261 | Armed Services |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 4th | [illegible] | R | 272 CHOB | (202) 225-4876 | Appropriations |
| 5th | [illegible] | R | 449 CHOB | (202) 225-4801 | Appropriations\|Homeland Security |
| 6th | [illegible] | R | 170 CHOB | (202) 225-4921 | Oversight and Government Reform\|Energy and Commerce |
| 7th | [illegible] | D | 1035 LHOB | (202) 225-2665 | House Administration\|Ways and Means |

## Alaska

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | R | 153 CHOB | (202) 225-5765 | Natural Resources\|Transportation and Infrastructure\|Science, Space, and Technology |

## American Samoa

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Delegate | [illegible] | R | 2001 RHOB | (202) 225-8577 | Foreign Affairs\|Natural Resources\|Veterans' Affairs |

## Arizona

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 166 CHOB | (202) 225-2190 | Ways and Means |
| 2nd | [illegible] | R | 307 CHOB | (202) 225-3361 | Oversight and Government Reform\|Homeland Security |
| 3rd | [illegible] | D | 1432 LHOB | (202) 225-4065 | Oversight and Government Reform\|Natural Resources |
| 4th | [illegible] | D | 207 CHOB | (202) 225-9888 | Foreign Affairs\|Transportation and Infrastructure\|Select Comm on the Strategic Competition US and China |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 5th | Biggs, Andy | R | 464 CHOB | (202) 225-2635 | Oversight and Government Reform\|Judiciary |
| 6th | Ciscomani, Juan | R | 461 CHOB | (202) 225-2542 | Appropriations\|Veterans' Affairs |
| 7th | Grijalva, Adelita | D | 1203 LHOB | (202) 225-2435 | Education and Workforce\|Natural Resources |
| 8th | Hamadeh, Abraham | R | 1722 LHOB | (202) 225-4576 | Armed Services\|Veterans' Affairs |
| 9th | Gosar, Paul | R | 2057 RHOB | (202) 225-2315 | Oversight and Government Reform\|Natural Resources |

## Arkansas

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | Crawford, Eric | R | 2422 RHOB | (202) 225-4076 | Agriculture\|Intelligence\|Transportation and Infrastructure |
| 2nd | Hill, J | R | 1533 LHOB | (202) 225-2506 | Financial Services\|Intelligence |
| 3rd | Womack, Steve | R | 2412 RHOB | (202) 225-4301 | Appropriations |
| 4th | Westerman, Bruce | R | 202 CHOB | (202) 225-3772 | Natural Resources\|Transportation and Infrastructure |

## California

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] James | R | 408 CHOB | (202) 225-3076 | Foreign Affairs\|Transportation and Infrastructure\|Science, Space, and Technology |
| 2nd | Huffman, Jared | D | 2330 RHOB | (202) 225-5161 | Natural Resources\|Transportation and Infrastructure |
| 3rd | Kiley, Kevin | I | 2445 RHOB | (202) 225-2523 | Education and Workforce\|Judiciary\|Transportation and Infrastructure |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 4th | [illegible] | D | 268 CHOB | (202) 225-3311 | Ways and Means |
| 5th | [illegible] | R | 2256 RHOB | (202) 225-2511 | Budget\|Natural Resources\|Judiciary |
| 6th | [illegible] | D | 172 CHOB | (202) 225-5716 | Foreign Affairs\|Intelligence |
| 7th | [illegible] | D | 2206 RHOB | (202) 225-7163 | Energy and Commerce |
| 8th | [illegible] | D | 2428 RHOB | (202) 225-1880 | Armed Services\|Transportation and Infrastructure |
| 9th | [illegible] | D | 209 CHOB | (202) 225-4540 | Appropriations |
| 10th | [illegible] | D | 2134 RHOB | (202) 225-2095 | Education and Workforce\|Transportation and Infrastructure\|Ethics |
| 11th | [illegible] | D | 1236 LHOB | (202) 225-4965 | |
| 12th | [illegible] | D | 1023 LHOB | (202) 225-2661 | Oversight and Government Reform\|Small Business |
| 13th | [illegible] | D | 1230 LHOB | (202) 225-1947 | Agriculture\|Natural Resources |
| 14th | [illegible] | D | 174 CHOB | (202) 225-5065 | |
| 15th | [illegible] | D | 1404 LHOB | (202) 225-3531 | Energy and Commerce |
| 16th | [illegible] | D | 1117 LHOB | (202) 225-8104 | Financial Services |
| 17th | [illegible] | D | 306 CHOB | (202) 225-2631 | Armed Services\|Oversight and Government Reform\|Select Comm on the Strategic Competition US and China |
| 18th | [illegible] | D | 1401 LHOB | (202) 225-3072 | Judiciary\|Science, Space, and Technology |
| 19th | [illegible] | D | 200 CHOB | (202) 225-2861 | Budget\|Ways and Means |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 20th | Fong, Vince | R | 243 CHOB | (202) 225-2915 | Homeland Security\|Transportation and Infrastructure\|Science, Space, and Technology |
| 21st | Costa, Jim | D | 2081 RHOB | (202) 225-3341 | Agriculture\|Foreign Affairs |
| 22nd | Valadao, David | R | 2465 RHOB | (202) 225-4695 | Agriculture\|Appropriations\|Joint Committee of Congress on the Library |
| 23rd | Obernolte, Jay | R | 2433 RHOB | (202) 225-5861 | Budget\|Energy and Commerce\|Science, Space, and Technology |
| 24th | Carbajal, Salud | D | 2331 RHOB | (202) 225-3601 | Agriculture\|Armed Services\|Transportation and Infrastructure |
| 25th | Ruiz, Raul | D | 2342 RHOB | (202) 225-5330 | Energy and Commerce |
| 26th | Brownley, Julia | D | 2262 RHOB | (202) 225-5811 | Natural Resources\|Transportation and Infrastructure\|Veterans' Affairs |
| 27th | Whitesides, George | D | 1504 LHOB | (202) 225-1956 | Armed Services\|Science, Space, and Technology |
| 28th | Chu, Judy | D | 2423 RHOB | (202) 225-5464 | Budget\|Ways and Means |
| 29th | Rivas, Luz | D | 1319 LHOB | (202) 225-6131 | Natural Resources\|Science, Space, and Technology |
| 30th | Friedman, Laura | D | 1517 LHOB | (202) 225-4176 | Transportation and Infrastructure\|Science, Space, and Technology |
| 31st | Cisneros, Gilbert | D | 2463 RHOB | (202) 225-5256 | Armed Services\|Small Business |
| 32nd | Sherman, Brad | D | 2365 RHOB | (202) 225-5911 | Financial Services\|Foreign Affairs |
| 33rd | Aguilar, Pete | D | 108 CHOB | (202) 225-3201 | Appropriations |
| 34th | Gomez, Jimmy | D | 506 CHOB | (202) 225-6235 | Intelligence\|Ways and Means |
| 35th | Torres, Norma | D | 2227 RHOB | (202) 225-6161 | Appropriations\|House Administration |
| 36th | Lieu, Ted | D | 2454 RHOB | (202) 225-3976 | Foreign Affairs\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 37th | [illegible] | D | 144 CHOB | (202) 225-7084 | Foreign Affairs\|Judiciary |
| 38th | [illegible] | D | 2309 RHOB | (202) 225-6676 | Ways and Means |
| 39th | [illegible] | D | 2078 RHOB | (202) 225-2305 | Education and Workforce\|Veterans' Affairs |
| 40th | [illegible] | R | 2439 RHOB | (202) 225-4111 | Financial Services\|Foreign Affairs\|Select Comm on the Strategic Competition US and China |
| 41st | [illegible] | R | 2205 RHOB | (202) 225-1986 | Appropriations |
| 42nd | [illegible] | D | 109 CHOB | (202) 225-7924 | Oversight and Government Reform\|Transportation and Infrastructure |
| 43rd | [illegible] | D | 2221 RHOB | (202) 225-2201 | Financial Services |
| 44th | [illegible] | D | 2312 RHOB | (202) 225-8220 | Energy and Commerce |
| 45th | [illegible] | D | 1127 LHOB | (202) 225-2415 | Armed Services\|Small Business |
| 46th | [illegible] | D | 2082 RHOB | (202) 225-2965 | Homeland Security\|Judiciary |
| 47th | [illegible] | D | 1034 LHOB | (202) 225-5611 | Oversight and Government Reform\|Natural Resources |
| 48th | [illegible] | R | 2108 RHOB | (202) 225-5672 | Foreign Affairs\|Judiciary\|Science, Space, and Technology |
| 49th | [illegible] | D | 2352 RHOB | (202) 225-3906 | Appropriations |
| 50th | [illegible] | D | 2369 RHOB | (202) 225-0508 | Budget\|Energy and Commerce |
| 51st | [illegible] | D | 2348 RHOB | (202) 225-2040 | Armed Services\|Foreign Affairs |
| 52nd | [illegible] | D | 2467 RHOB | (202) 225-8045 | Financial Services |

# Colorado

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2111 RHOB | (202) 225-4431 | Energy and Commerce |
| 2nd | [illegible] | D | 2400 RHOB | (202) 225-2161 | Natural Resources\|Judiciary\|Rules |
| 3rd | [illegible] | R | 1641 LHOB | (202) 225-4676 | Natural Resources\|Transportation and Infrastructure\|Science, Space, and Technology |
| 4th | [illegible] | R | 1713 LHOB | (202) 225-4761 | Oversight and Government Reform\|Natural Resources |
| 5th | [illegible] | R | 1029 LHOB | (202) 225-4422 | Armed Services\|Natural Resources |
| 6th | [illegible] | D | 1323 LHOB | (202) 225-7882 | Armed Services\|Intelligence |
| 7th | [illegible] | D | 348 CHOB | (202) 225-2645 | Financial Services |
| 8th | [illegible] | R | 1229 LHOB | (202) 225-5625 | Homeland Security\|Energy and Commerce |

# Connecticut

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1501 LHOB | (202) 225-2265 | Ways and Means |
| 2nd | [illegible] | D | 2449 RHOB | (202) 225-2076 | Armed Services\|Education and Workforce |
| 3rd | [illegible] | D | 2413 RHOB | (202) 225-3661 | Appropriations |
| 4th | [illegible] | D | 2137 RHOB | (202) 225-5541 | Financial Services\|Intelligence |
| 5th | [illegible] | D | 2049 RHOB | (202) 225-4476 | Agriculture\|Education and Workforce |

## Delaware

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | D | 1306 LHOB | (202) 225-4165 | Foreign Affairs\|Science, Space, and Technology |

## District of Columbia

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Delegate | [illegible] | D | 2136 RHOB | (202) 225-8050 | Oversight and Government Reform\|Transportation and Infrastructure |

## Florida

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 2021 RHOB | (202) 225-4136 | Transportation and Infrastructure\|Small Business |
| 2nd | [illegible] | R | 466 CHOB | (202) 225-5235 | Energy and Commerce\|Select Comm on the Strategic Competition US and China |
| 3rd | [illegible] | R | 2421 RHOB | (202) 225-5744 | Agriculture\|Energy and Commerce |
| 4th | [illegible] | R | 2459 RHOB | (202) 225-0123 | Ways and Means |
| 5th | [illegible] | R | 1711 LHOB | (202) 225-2501 | Appropriations |
| 6th | [illegible] | R | 244 CHOB | (202) 225-2706 | Education and Workforce\|Foreign Affairs |
| 7th | [illegible] | R | 346 CHOB | (202) 225-4035 | Armed Services\|Foreign Affairs |
| 8th | [illegible] | R | 1039 LHOB | (202) 225-3671 | Financial Services\|Science, Space, and Technology |
| 9th | [illegible] | D | 2353 RHOB | (202) 225-9889 | Energy and Commerce\|Natural Resources |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 10th | Frost, Maxwell | D | 1224 LHOB | (202) 225-2176 | Oversight and Government Reform\|Transportation and Infrastructure |
| 11th | Webster, Daniel | R | 2184 RHOB | (202) 225-1002 | Natural Resources\|Transportation and Infrastructure\|Science, Space, and Technology |
| 12th | Bilirakis, Gus | R | 2306 RHOB | (202) 225-5755 | Energy and Commerce\|Select Comm on the Strategic Competition US and China |
| 13th | Luna, Anna Paulina | R | 226 CHOB | (202) 225-5961 | Foreign Affairs\|Oversight and Government Reform |
| 14th | Castor, Kathy | D | 2188 RHOB | (202) 225-3376 | Energy and Commerce\|Select Comm on the Strategic Competition US and China |
| 15th | Lee, Laurel | R | 2464 RHOB | (202) 225-5626 | House Administration\|Energy and Commerce\|Judiciary |
| 16th | Buchanan, Vern | R | 2409 RHOB | (202) 225-5015 | Joint Committee on Taxation\|Ways and Means |
| 17th | Steube, W. | R | 2457 RHOB | (202) 225-5792 | Intelligence\|Ways and Means |
| 18th | Franklin, Scott | R | 2301 RHOB | (202) 225-1252 | Appropriations\|Science, Space, and Technology |
| 19th | Donalds, Byron | R | 1710 LHOB | (202) 225-2536 | Financial Services\|Oversight and Government Reform |
| 20th | Cherfilus-McCormick, Sheila- Vacancy | D | 2442 RHOB | (202) 225-1313 | |
| 21st | Mast, Brian | R | 2182 RHOB | (202) 225-3026 | Foreign Affairs\|Transportation and Infrastructure |
| 22nd | Frankel, Lois | D | 2305 RHOB | (202) 225-9890 | Appropriations |
| 23rd | Moskowitz, Jared | D | 242 CHOB | (202) 225-3001 | Foreign Affairs\|Judiciary\|Select Subcomm to Investigate Questions about Jan 6, 2021 |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 24th | [illegible] | D | 2080 RHOB | (202) 225-4506 | Education and Workforce\|Transportation and Infrastructure |
| 25th | [illegible] | D | 270 CHOB | (202) 225-7931 | Appropriations\|Foreign Affairs |
| 26th | [illegible] | R | 374 CHOB | (202) 225-4211 | Appropriations |
| 27th | [illegible] | R | 2162 RHOB | (202) 225-3931 | Financial Services\|Foreign Affairs |
| 28th | [illegible] | R | 448 CHOB | (202) 225-2778 | Armed Services\|Homeland Security\|Select Comm on the Strategic Competition US and China |

## Georgia

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 2432 RHOB | (202) 225-5831 | Budget\|Energy and Commerce |
| 2nd | [illegible] | D | 2407 RHOB | (202) 225-3631 | Appropriations |
| 3rd | [illegible] | R | 1320 LHOB | (202) 225-5901 | Oversight and Government Reform\|Rules\|Small Business |
| 4th | [illegible] | D | 2240 RHOB | (202) 225-1605 | Judiciary\|Transportation and Infrastructure |
| 5th | [illegible] | D | 1406 LHOB | (202) 225-3801 | Financial Services |
| 6th | [illegible] | D | 2246 RHOB | (202) 225-4501 | Education and Workforce\|Judiciary |
| 7th | [illegible] | R | 1719 LHOB | (202) 225-4272 | Armed Services\|Oversight and Government Reform\|Science, Space, and Technology |
| 8th | [illegible] | R | 2185 RHOB | (202) 225-6531 | Agriculture\|Armed Services\|Intelligence\|Rules |
| 9th | [illegible] | R | 445 CHOB | (202) 225-9893 | Appropriations\|Budget |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 10th | [illegible] | R | 2351 RHOB | (202) 225-4101 | Natural Resources\|Transportation and Infrastructure\|Science, Space, and Technology |
| 11th | [illegible] | R | 2133 RHOB | (202) 225-2931 | Financial Services\|House Administration\|Select Subcomm to Investigate Questions about Jan 6, 2021 |
| 12th | [illegible] | R | 462 CHOB | (202) 225-2823 | Education and Workforce\|Energy and Commerce |
| 13th | [illegible] | D | 468 CHOB | (202) 225-2939 | Financial Services |
| 14th | [illegible] | R | 2201 RHOB | (202) 225-5211 | Transportation and Infrastructure\|Small Business |

## Guam

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Delegate | [illegible] | R | 228 CHOB | (202) 225-1188 | Armed Services\|Education and Workforce\|Foreign Affairs |

## Hawaii

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2210 RHOB | (202) 225-2726 | Appropriations |
| 2nd | [illegible] | D | 1027 LHOB | (202) 225-4906 | Agriculture\|Armed Services\|Select Comm on the Strategic Competition US and China |

## Idaho

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1514 LHOB | (202) 225-6611 | Energy and Commerce\|Natural Resources |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 2nd | [illegible] | R | 2084 RHOB | (202) 225-5531 | Appropriations |

## Illinois

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1632 LHOB | (202) 225-4372 | Agriculture\|Foreign Affairs |
| 2nd | [illegible] | D | 2329 RHOB | (202) 225-0773 | Energy and Commerce |
| 3rd | [illegible] | D | 1523 LHOB | (202) 225-5701 | Homeland Security\|Veterans' Affairs |
| 4th | [illegible] | D | 2334 RHOB | (202) 225-8203 | Judiciary\|Transportation and Infrastructure |
| 5th | [illegible] | D | 2083 RHOB | (202) 225-4061 | Appropriations\|Intelligence |
| 6th | [illegible] | D | 2440 RHOB | (202) 225-4561 | Financial Services |
| 7th | [illegible] | D | 2159 RHOB | (202) 225-5006 | Ways and Means |
| 8th | [illegible] | D | 2367 RHOB | (202) 225-3711 | Oversight and Government Reform\|Intelligence\|Select Comm on the Strategic Competition US and China |
| 9th | [illegible] | D | 2408 RHOB | (202) 225-2111 | Energy and Commerce |
| 10th | [illegible] | D | 300 CHOB | (202) 225-4835 | Foreign Affairs\|Ways and Means |
| 11th | [illegible] | D | 2366 RHOB | (202) 225-3515 | Financial Services\|Science, Space, and Technology |
| 12th | [illegible] | R | 352 CHOB | (202) 225-5661 | Agriculture\|Transportation and Infrastructure\|Veterans' Affairs |
| 13th | [illegible] | D | 1717 LHOB | (202) 225-2371 | Agriculture\|Veterans' Affairs |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 14th | [illegible] | D | 2228 RHOB | (202) 225-2976 | Appropriations |
| 15th | [illegible] | R | 1740 LHOB | (202) 225-5271 | Agriculture\|Education and Workforce\|House Administration |
| 16th | [illegible] | R | 503 CHOB | (202) 225-6201 | Intelligence\|Ways and Means\|Select Comm on the Strategic Competition US and China |
| 17th | [illegible] | D | 1314 LHOB | (202) 225-5905 | Agriculture\|Armed Services |

## Indiana

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2441 RHOB | (202) 225-2461 | Appropriations |
| 2nd | [illegible] | R | 349 CHOB | (202) 225-3915 | Ways and Means |
| 3rd | [illegible] | R | 404 CHOB | (202) 225-4436 | Financial Services\|Budget |
| 4th | [illegible] | R | 2303 RHOB | (202) 225-5037 | Agriculture\|Foreign Affairs\|Science, Space, and Technology |
| 5th | [illegible] | R | 1609 LHOB | (202) 225-2276 | |
| 6th | [illegible] | R | 224 CHOB | (202) 225-3021 | Appropriations |
| 7th | [illegible] | D | 2135 RHOB | (202) 225-4011 | Intelligence\|Transportation and Infrastructure\|Select Comm on the Strategic Competition US and China |
| 8th | [illegible] | R | 1208 LHOB | (202) 225-4636 | Agriculture\|Armed Services\|Education and Workforce |
| 9th | [illegible] | R | 342 CHOB | (202) 225-5315 | Budget\|Energy and Commerce\|Rules |

## Iowa

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 1st | [illegible] | R | 504 CHOB | (202) 225-6576 | Energy and Commerce\|Veterans' Affairs |
| 2nd | [illegible] | R | 2458 RHOB | (202) 225-2911 | Appropriations\|Ethics\|Select Comm on the Strategic Competition US and China |
| 3rd | [illegible] | R | 1410 LHOB | (202) 225-5476 | Agriculture\|Financial Services\|Select Comm on the Strategic Competition US and China |
| 4th | [illegible] | R | 2434 RHOB | (202) 225-4426 | Agriculture\|Ways and Means |

## Kansas

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 1st | [illegible] | R | 344 CHOB | (202) 225-2715 | Agriculture\|Transportation and Infrastructure |
| 2nd | [illegible] | R | 1223 LHOB | (202) 225-6601 | Armed Services\|Judiciary\|Small Business |
| 3rd | [illegible] | D | 2435 RHOB | (202) 225-2865 | Agriculture\|Transportation and Infrastructure |
| 4th | [illegible] | R | 2234 RHOB | (202) 225-6216 | Budget\|Ways and Means |

## Kentucky

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 1st | [illegible] | R | 2410 RHOB | (202) 225-3115 | Education and Workforce\|Oversight and Government Reform |
| 2nd | [illegible] | R | 2161 RHOB | (202) 225-3501 | Energy and Commerce |
| 3rd | [illegible] | D | 1527 LHOB | (202) 225-5401 | Budget\|Small Business\|Veterans' Affairs |
| 4th | [illegible] | R | 2371 RHOB | (202) 225-3465 | Judiciary\|Transportation and Infrastructure |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 5th | Rogers, Harold | R | 2406 RHOB | (202) 225-4601 | Appropriations |
| 6th | Barr, Andy | R | 2430 RHOB | (202) 225-4706 | Financial Services\|Foreign Affairs\|Select Comm on the Strategic Competition US and China |

# Louisiana

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | Scalise, Steve | R | 266 CHOB | (202) 225-3015 | |
| 2nd | Carter, Troy | D | 442 CHOB | (202) 225-6636 | Homeland Security\|Energy and Commerce |
| 3rd | Higgins, Clay | R | 572 CHOB | (202) 225-2031 | Armed Services\|Oversight and Government Reform\|Select Subcomm to Investigate Questions about Jan 6, 2021 |
| 4th | Johnson, Mike | R | 521 CHOB | (202) 225-2777 | |
| 5th | Letlow, Julia | R | 142 CHOB | (202) 225-8490 | Appropriations\|Education and Workforce |
| 6th | Fields, Cleo | D | 2349 RHOB | (202) 225-3901 | Financial Services |

# Maine

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | Pingree, Chellie | D | 2354 RHOB | (202) 225-6116 | Agriculture\|Appropriations |
| 2nd | Golden, Jared | D | 1107 LHOB | (202) 225-6306 | Armed Services\|Natural Resources |

# Maryland

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1536 LHOB | (202) 225-5311 | Appropriations |
| 2nd | [illegible] | D | 1339 LHOB | (202) 225-3061 | Foreign Affairs\|Small Business |
| 3rd | [illegible] | D | 1213 LHOB | (202) 225-4016 | Armed Services\|Natural Resources |
| 4th | [illegible] | D | 1610 LHOB | (202) 225-8699 | Appropriations\|Ethics |
| 5th | [illegible] | D | 1705 LHOB | (202) 225-4131 | Appropriations |
| 6th | [illegible] | D | 1130 LHOB | (202) 225-2721 | Agriculture\|Science, Space, and Technology |
| 7th | [illegible] | D | 2263 RHOB | (202) 225-4741 | Foreign Affairs\|Oversight and Government Reform |
| 8th | [illegible] | D | 2242 RHOB | (202) 225-5341 | Judiciary |

## Massachusetts

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 372 CHOB | (202) 225-5601 | Joint Committee on Taxation\|Ways and Means |
| 2nd | [illegible] | D | 370 CHOB | (202) 225-6101 | Agriculture\|Rules |
| 3rd | [illegible] | D | 2233 RHOB | (202) 225-3411 | Energy and Commerce |
| 4th | [illegible] | D | 1524 LHOB | (202) 225-5931 | Energy and Commerce |
| 5th | [illegible] | D | 2368 RHOB | (202) 225-2836 | |
| 6th | [illegible] | D | 1126 LHOB | (202) 225-8020 | Armed Services\|Transportation and Infrastructure\|Select Comm on the Strategic Competition US and China |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 7th | [illegible] | D | 402 CHOB | (202) 225-5111 | Financial Services\|Oversight and Government Reform |
| 8th | [illegible] | D | 2109 RHOB | (202) 225-8273 | Financial Services\|Oversight and Government Reform |
| 9th | [illegible] | D | 2372 RHOB | (202) 225-3111 | Armed Services\|Foreign Affairs |

# Michigan

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 566 CHOB | (202) 225-4735 | Armed Services\|Budget\|Veterans' Affairs |
| 2nd | [illegible] | R | 246 CHOB | (202) 225-3561 | Appropriations\|Select Comm on the Strategic Competition US and China |
| 3rd | [illegible] | D | 1317 LHOB | (202) 225-3831 | Transportation and Infrastructure\|Small Business |
| 4th | [illegible] | R | 2232 RHOB | (202) 225-4401 | Financial Services\|Foreign Affairs |
| 5th | [illegible] | R | 2266 RHOB | (202) 225-6276 | Education and Workforce\|Natural Resources |
| 6th | [illegible] | D | 102 CHOB | (202) 225-4071 | Energy and Commerce\|Natural Resources |
| 7th | [illegible] | R | 1232 LHOB | (202) 225-4872 | Transportation and Infrastructure\|Veterans' Affairs |
| 8th | [illegible] | D | 1408 LHOB | (202) 225-3611 | Agriculture\|Transportation and Infrastructure |
| 9th | [illegible] | R | 562 CHOB | (202) 225-2106 | Financial Services\|Education and Workforce |
| 10th | [illegible] | R | 1519 LHOB | (202) 225-4961 | Energy and Commerce |
| 11th | [illegible] | D | 2411 RHOB | (202) 225-8171 | Education and Workforce\|Science, Space, and Technology\|Select Comm on the Strategic Competition US and China |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 12th | [illegible] | D | 2438 RHOB | (202) 225-5126 | Financial Services\|Oversight and Government Reform |
| 13th | [illegible] | D | 154 CHOB | (202) 225-5802 | Agriculture\|Homeland Security |

## Minnesota

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 2418 RHOB | (202) 225-2472 | Agriculture\|Armed Services\|Small Business |
| 2nd | [illegible] | D | 2052 RHOB | (202) 225-2271 | Agriculture |
| 3rd | [illegible] | D | 1205 LHOB | (202) 225-2871 | Small Business\|Veterans' Affairs |
| 4th | [illegible] | D | 2426 RHOB | (202) 225-6631 | Appropriations |
| 5th | [illegible] | D | 1730 LHOB | (202) 225-4755 | Budget\|Education and Workforce |
| 6th | [illegible] | R | 326 CHOB | (202) 225-2331 | Financial Services |
| 7th | [illegible] | R | 2229 RHOB | (202) 225-2165 | Rules\|Ways and Means |
| 8th | [illegible] | R | 145 CHOB | (202) 225-6211 | Natural Resources\|Transportation and Infrastructure\|Small Business |

## Mississippi

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 2243 RHOB | (202) 225-4306 | Agriculture\|Armed Services\|Intelligence |
| 2nd | [illegible] | D | 2466 RHOB | (202) 225-5876 | Homeland Security |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 3rd | [illegible] | R | 450 CHOB | (202) 225-5031 | Appropriations\|Homeland Security\|Ethics |
| 4th | [illegible] | R | 443 CHOB | (202) 225-5772 | Natural Resources\|Transportation and Infrastructure |

# Missouri

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1429 LHOB | (202) 225-2406 | Armed Services\|Foreign Affairs\|Oversight and Government Reform |
| 2nd | [illegible] | R | 2350 RHOB | (202) 225-1621 | Financial Services\|Intelligence |
| 3rd | [illegible] | R | 1113 LHOB | (202) 225-2956 | Education and Workforce\|Judiciary\|Transportation and Infrastructure |
| 4th | [illegible] | R | 328 CHOB | (202) 225-2876 | Appropriations\|Small Business |
| 5th | [illegible] | D | 2217 RHOB | (202) 225-4535 | Financial Services |
| 6th | [illegible] | R | 1135 LHOB | (202) 225-7041 | Armed Services\|Transportation and Infrastructure |
| 7th | [illegible] | R | 1108 LHOB | (202) 225-6536 | Oversight and Government Reform\|Transportation and Infrastructure |
| 8th | [illegible] | R | 1011 LHOB | (202) 225-4404 | Joint Committee on Taxation\|Ways and Means |

# Montana

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 512 CHOB | (202) 225-5628 | Appropriations\|Foreign Affairs |
| 2nd | [illegible] | R | 1529 LHOB | (202) 225-3211 | Financial Services\|Natural Resources |

## Nebraska

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 343 CHOB | (202) 225-4806 | Financial Services |
| 2nd | [illegible] | R | 2104 RHOB | (202) 225-4155 | Agriculture\|Armed Services |
| 3rd | [illegible] | R | 502 CHOB | (202) 225-6435 | Joint Committee on Taxation\|Ways and Means |

## Nevada

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2370 RHOB | (202) 225-5965 | Foreign Affairs\|Transportation and Infrastructure |
| 2nd | [illegible] | R | 104 CHOB | (202) 225-6155 | Appropriations\|Natural Resources |
| 3rd | [illegible] | D | 365 CHOB | (202) 225-3252 | Appropriations\|Natural Resources |
| 4th | [illegible] | D | 406 CHOB | (202) 225-9894 | Ways and Means |

## New Hampshire

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 452 CHOB | (202) 225-5456 | Transportation and Infrastructure\|Veterans' Affairs |
| 2nd | [illegible] | D | 223 CHOB | (202) 225-5206 | Armed Services\|Small Business\|Veterans' Affairs |

## New Jersey

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2427 RHOB | (202) 225-6501 | Armed Services\|Education and Workforce |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 2nd | [illegible] | R | 2447 RHOB | (202) 225-6572 | Judiciary\|Transportation and Infrastructure |
| 3rd | [illegible] | D | 1022 LHOB | (202) 225-4765 | Armed Services\|Veterans' Affairs |
| 4th | [illegible] | R | 2373 RHOB | (202) 225-3765 | Foreign Affairs |
| 5th | [illegible] | D | 106 CHOB | (202) 225-4465 | Financial Services\|Intelligence |
| 6th | [illegible] | D | 2107 RHOB | (202) 225-4671 | Energy and Commerce |
| 7th | [illegible] | R | 251 CHOB | (202) 225-5361 | Foreign Affairs\|Energy and Commerce |
| 8th | [illegible] | D | 2453 RHOB | (202) 225-7919 | Energy and Commerce |
| 9th | [illegible] | D | 1007 LHOB | (202) 225-5751 | Homeland Security\|Transportation and Infrastructure |
| 10th | [illegible] | D | 426 CHOB | (202) 225-3436 | Homeland Security\|Small Business |
| 11th | [illegible] | D | 1427 LHOB | (202) 225-5034 | Homeland Security\|Small Business |
| 12th | [illegible] | D | 168 CHOB | (202) 225-5801 | Appropriations\|Budget |

## New Mexico

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1421 LHOB | (202) 225-6316 | Oversight and Government Reform\|Natural Resources |
| 2nd | [illegible] | D | 322 CHOB | (202) 225-2365 | Agriculture\|Armed Services |
| 3rd | [illegible] | D | 2417 RHOB | (202) 225-6190 | Natural Resources\|Rules |

## New York

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 122 CHOB | (202) 225-3826 | Appropriations\|Homeland Security |
| 2nd | [illegible] | R | 2344 RHOB | (202) 225-7896 | Financial Services\|Homeland Security\|Ethics |
| 3rd | [illegible] | D | 203 CHOB | (202) 225-3335 | Ways and Means\|Select Comm on the Strategic Competition US and China |
| 4th | [illegible] | D | 428 CHOB | (202) 225-5516 | Transportation and Infrastructure\|Science, Space, and Technology |
| 5th | [illegible] | D | 2310 RHOB | (202) 225-3461 | Financial Services\|Foreign Affairs |
| 6th | [illegible] | D | 2468 RHOB | (202) 225-2601 | Appropriations |
| 7th | [illegible] | D | 2302 RHOB | (202) 225-2361 | Financial Services\|Small Business |
| 8th | [illegible] | D | 2267 RHOB | (202) 225-5936 | |
| 9th | [illegible] | D | 2058 RHOB | (202) 225-6231 | Energy and Commerce |
| 10th | [illegible] | D | 245 CHOB | (202) 225-7944 | Homeland Security\|Judiciary |
| 11th | [illegible] | R | 1124 LHOB | (202) 225-3371 | Ways and Means |
| 12th | [illegible] | D | 2132 RHOB | (202) 225-5635 | Judiciary\|Transportation and Infrastructure |
| 13th | [illegible] | D | 2332 RHOB | (202) 225-4365 | Appropriations |
| 14th | [illegible] | D | 250 CHOB | (202) 225-3965 | Energy and Commerce |
| 15th | [illegible] | D | 1414 LHOB | (202) 225-4361 | Financial Services\|Select Comm on the Strategic Competition US and China |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 16th | [illegible] | D | 1507 LHOB | (202) 225-2464 | Foreign Affairs\|Small Business |
| 17th | [illegible] | R | 324 CHOB | (202) 225-6506 | Financial Services\|Foreign Affairs |
| 18th | [illegible] | D | 1708 LHOB | (202) 225-5614 | Armed Services\|Transportation and Infrastructure |
| 19th | [illegible] | D | 128 CHOB | (202) 225-5441 | Agriculture\|Science, Space, and Technology |
| 20th | [illegible] | D | 2269 RHOB | (202) 225-5076 | Budget\|Energy and Commerce |
| 21st | [illegible] | R | 2211 RHOB | (202) 225-4611 | Armed Services\|Education and Workforce\|Intelligence |
| 22nd | [illegible] | D | 1516 LHOB | (202) 225-3701 | Agriculture\|Education and Workforce |
| 23rd | [illegible] | R | 422 CHOB | (202) 225-3161 | Oversight and Government Reform\|Energy and Commerce\|Rules |
| 24th | [illegible] | R | 2230 RHOB | (202) 225-3665 | Intelligence\|Science, Space, and Technology\|Ways and Means |
| 25th | [illegible] | D | 570 CHOB | (202) 225-3615 | Appropriations\|House Administration\|Joint Committee of Congress on the Library |
| 26th | [illegible] | D | 423 CHOB | (202) 225-3306 | Homeland Security\|Veterans' Affairs |

## North Carolina

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1123 LHOB | (202) 225-3101 | Agriculture\|Armed Services |
| 2nd | [illegible] | D | 1221 LHOB | (202) 225-3032 | Judiciary\|Ethics\|Science, Space, and Technology |
| 3rd | [illegible] | R | 407 CHOB | (202) 225-3415 | House Administration\|Veterans' Affairs\|Ways and Means |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 4th | [illegible] | D | 2452 RHOB | (202) 225-1784 | Transportation and Infrastructure\|Science, Space, and Technology |
| 5th | [illegible] | R | 2462 RHOB | (202) 225-2071 | Education and Workforce\|Oversight and Government Reform\|Rules |
| 6th | [illegible] | R | 1032 LHOB | (202) 225-3065 | Budget\|Natural Resources\|Transportation and Infrastructure |
| 7th | [illegible] | R | 2333 RHOB | (202) 225-2731 | Agriculture\|Transportation and Infrastructure\|Science, Space, and Technology |
| 8th | [illegible] | R | 126 CHOB | (202) 225-1976 | Agriculture\|Education and Workforce\|Judiciary |
| 9th | [illegible] | R | 2112 RHOB | (202) 225-3715 | Energy and Commerce |
| 10th | [illegible] | R | 1233 LHOB | (202) 225-2576 | Armed Services\|Science, Space, and Technology |
| 11th | [illegible] | R | 1505 LHOB | (202) 225-6401 | Appropriations\|Budget |
| 12th | [illegible] | D | 2436 RHOB | (202) 225-1510 | Agriculture\|Education and Workforce |
| 13th | [illegible] | R | 1239 LHOB | (202) 225-4531 | Homeland Security\|Judiciary\|Transportation and Infrastructure\|Ethics |
| 14th | [illegible] | R | 1424 LHOB | (202) 225-5634 | Financial Services\|Budget |

## North Dakota

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | R | 1607 LHOB | (202) 225-2611 | Energy and Commerce |

## Northern Mariana Islands

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Delegate | [illegible] | R | 425 CHOB | (202) 225-2646 | Transportation and Infrastructure\|Small Business\|Veterans' Affairs |

## Ohio

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2244 RHOB | (202) 225-2216 | Energy and Commerce |
| 2nd | [illegible] | R | 325 CHOB | (202) 225-3164 | Agriculture\|Transportation and Infrastructure |
| 3rd | [illegible] | D | 2079 RHOB | (202) 225-4324 | Financial Services |
| 4th | [illegible] | R | 2056 RHOB | (202) 225-2676 | Oversight and Government Reform\|Judiciary |
| 5th | [illegible] | R | 2470 RHOB | (202) 225-6405 | Energy and Commerce |
| 6th | [illegible] | R | 421 CHOB | (202) 225-5705 | Education and Workforce\|Energy and Commerce |
| 7th | [illegible] | R | 143 CHOB | (202) 225-3876 | Foreign Affairs\|Ways and Means |
| 8th | [illegible] | R | 2113 RHOB | (202) 225-6205 | Financial Services\|Foreign Affairs |
| 9th | [illegible] | D | 2314 RHOB | (202) 225-4146 | Appropriations\|Budget |
| 10th | [illegible] | R | 2183 RHOB | (202) 225-6465 | Armed Services\|Oversight and Government Reform |
| 11th | [illegible] | D | 2455 RHOB | (202) 225-7032 | Agriculture\|Oversight and Government Reform\|Select Comm on the Strategic Competition US and China |
| 12th | [illegible] | R | 2429 RHOB | (202) 225-5355 | Energy and Commerce |
| 13th | [illegible] | D | 1217 LHOB | (202) 225-6265 | Transportation and Infrastructure\|Science, Space, and Technology |

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 14th | [illegible] | R | 2065 RHOB | (202) 225-5731 | Appropriations\|Homeland Security |
| 15th | [illegible] | R | 1433 LHOB | (202) 225-2015 | Budget\|House Administration\|Joint Committee of Congress on the Library\|Ways and Means |

## Oklahoma

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 1st | [illegible] | R | 171 CHOB | (202) 225-2211 | Ways and Means |
| 2nd | [illegible] | R | 351 CHOB | (202) 225-2701 | Budget\|Homeland Security |
| 3rd | [illegible] | R | 2405 RHOB | (202) 225-5565 | Agriculture\|Financial Services |
| 4th | [illegible] | R | 2207 RHOB | (202) 225-6165 | Appropriations |
| 5th | [illegible] | R | 2402 RHOB | (202) 225-2132 | Appropriations\|House Administration |

## Oregon

| District | Name | Party | Office Room | Phone | Committee Assignment |
| --- | --- | --- | --- | --- | --- |
| 1st | [illegible] | D | 2231 RHOB | (202) 225-0855 | Education and Workforce\|Science, Space, and Technology |
| 2nd | [illegible] | R | 409 CHOB | (202) 225-6730 | Energy and Commerce\|Natural Resources |
| 3rd | [illegible] | D | 1207 LHOB | (202) 225-4811 | Natural Resources\|Veterans' Affairs |
| 4th | [illegible] | D | 1620 LHOB | (202) 225-6416 | Natural Resources\|Transportation and Infrastructure |
| 5th | [illegible] | D | 1508 LHOB | (202) 225-5711 | Financial Services |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | D | 403 CHOB | (202) 225-5643 | Agriculture\|Science, Space, and Technology |

## Pennsylvania

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 271 CHOB | (202) 225-4276 | Intelligence\|Ways and Means |
| 2nd | [illegible] | D | 1502 LHOB | (202) 225-6111 | Budget\|Ways and Means |
| 3rd | [illegible] | D | 1105 LHOB | (202) 225-4001 | Ways and Means |
| 4th | [illegible] | D | 150 CHOB | (202) 225-4731 | Appropriations\|Foreign Affairs |
| 5th | [illegible] | D | 1214 LHOB | (202) 225-2011 | Judiciary\|Rules |
| 6th | [illegible] | D | 1727 LHOB | (202) 225-4315 | Armed Services\|Intelligence |
| 7th | [illegible] | R | 121 CHOB | (202) 225-6411 | Education and Workforce\|Foreign Affairs\|Homeland Security |
| 8th | [illegible] | R | 1133 LHOB | (202) 225-5546 | Agriculture\|Transportation and Infrastructure\|Small Business |
| 9th | [illegible] | R | 350 CHOB | (202) 225-6511 | Financial Services\|Small Business |
| 10th | [illegible] | R | 2160 RHOB | (202) 225-5836 | Foreign Affairs\|Oversight and Government Reform\|Intelligence\|Transportation and Infrastructure |
| 11th | [illegible] | R | 302 CHOB | (202) 225-2411 | Budget\|Ways and Means |
| 12th | [illegible] | D | 2437 RHOB | (202) 225-2135 | Education and Workforce\|Judiciary |
| 13th | [illegible] | R | 2102 RHOB | (202) 225-2431 | Energy and Commerce |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 14th | [illegible] | R | 2209 RHOB | (202) 225-2065 | Appropriations |
| 15th | [illegible] | R | 400 CHOB | (202) 225-5121 | Agriculture\|Education and Workforce |
| 16th | [illegible] | R | 1707 LHOB | (202) 225-5406 | Ways and Means |
| 17th | [illegible] | D | 1222 LHOB | (202) 225-2301 | Armed Services\|Transportation and Infrastructure |

## Puerto Rico

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Resident Commissioner | [illegible] | D | 1419 LHOB | (202) 225-2615 | Homeland Security\|Natural Resources |

## Rhode Island

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 1119 LHOB | (202) 225-4911 | Budget\|Foreign Affairs\|Science, Space, and Technology |
| 2nd | [illegible] | D | 252 CHOB | (202) 225-2735 | Homeland Security\|Natural Resources |

## South Carolina

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1728 LHOB | (202) 225-3176 | Armed Services\|Oversight and Government Reform\|Veterans' Affairs |
| 2nd | [illegible] | R | 1436 LHOB | (202) 225-2452 | Armed Services\|Education and Workforce\|Foreign Affairs |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 3rd | [illegible] | R | 1530 LHOB | (202) 225-5301 | Foreign Affairs\|Homeland Security\|Science, Space, and Technology |
| 4th | [illegible] | R | 267 CHOB | (202) 225-6030 | Financial Services\|Oversight and Government Reform |
| 5th | [illegible] | R | 569 CHOB | (202) 225-5501 | Financial Services\|Budget\|Rules |
| 6th | [illegible] | D | 274 CHOB | (202) 225-3315 | Appropriations |
| 7th | [illegible] | R | 345 CHOB | (202) 225-9895 | Energy and Commerce\|Judiciary |

## South Dakota

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | R | 1714 LHOB | (202) 225-2801 | Agriculture\|Transportation and Infrastructure\|Select Comm on the Strategic Competition US and China |

## Tennessee

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 167 CHOB | (202) 225-6356 | Energy and Commerce |
| 2nd | [illegible] | R | 1122 LHOB | (202) 225-5435 | Foreign Affairs\|Oversight and Government Reform\|Transportation and Infrastructure |
| 3rd | [illegible] | R | 2187 RHOB | (202) 225-3271 | Appropriations\|Science, Space, and Technology |
| 4th | [illegible] | R | 2304 RHOB | (202) 225-6831 | Agriculture\|Armed Services |
| 5th | [illegible] | R | 151 CHOB | (202) 225-4311 | Financial Services\|Homeland Security |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | R | 2238 RHOB | (202) 225-4231 | Agriculture\|Financial Services |
| 7th | [illegible] | R | 2446 RHOB | (202) 225-2811 | Homeland Security\|Science, Space, and Technology |
| 8th | [illegible] | R | 560 CHOB | (202) 225-4714 | Ways and Means |
| 9th | [illegible] | D | 2268 RHOB | (202) 225-3265 | Intelligence\|Judiciary |

## Texas

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1605 LHOB | (202) 225-3035 | Ethics\|Ways and Means\|Select Comm on the Strategic Competition US and China |
| 2nd | [illegible] | R | 248 CHOB | (202) 225-6565 | Energy and Commerce\|Intelligence |
| 3rd | [illegible] | R | 1030 LHOB | (202) 225-4201 | Foreign Affairs\|Science, Space, and Technology\|Veterans' Affairs |
| 4th | [illegible] | R | 2416 RHOB | (202) 225-6673 | Armed Services\|Oversight and Government Reform\|Intelligence |
| 5th | [illegible] | R | 2431 RHOB | (202) 225-3484 | Armed Services\|Judiciary |
| 6th | [illegible] | R | 1721 LHOB | (202) 225-2002 | Appropriations\|Small Business |
| 7th | [illegible] | D | 2004 RHOB | (202) 225-2571 | Energy and Commerce |
| 8th | [illegible] | R | 444 CHOB | (202) 225-4901 | Armed Services\|Homeland Security\|Veterans' Affairs |
| 9th | [illegible] | D | 2347 RHOB | (202) 225-7508 | Financial Services\|Homeland Security |
| 10th | [illegible] | R | 2300 RHOB | (202) 225-2401 | Foreign Affairs\|Homeland Security |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 11th | [illegible] | R | 2202 RHOB | (202) 225-3605 | Homeland Security\|Energy and Commerce |
| 12th | [illegible] | R | 1716 LHOB | (202) 225-5071 | Energy and Commerce |
| 13th | [illegible] | R | 125 CHOB | (202) 225-3706 | Agriculture\|Armed Services\|Foreign Affairs\|Intelligence |
| 14th | [illegible] | R | 107 CHOB | (202) 225-2831 | Energy and Commerce\|Science, Space, and Technology |
| 15th | [illegible] | R | 1415 LHOB | (202) 225-9901 | Agriculture\|Financial Services |
| 16th | [illegible] | D | 2448 RHOB | (202) 225-4831 | Appropriations\|Budget |
| 17th | [illegible] | R | 2204 RHOB | (202) 225-6105 | Financial Services\|Oversight and Government Reform |
| 18th | [illegible] | D | 1318 LHOB | (202) 225-3816 | Oversight and Government Reform\|Science, Space, and Technology |
| 19th | [illegible] | R | 1111 LHOB | (202) 225-4005 | Budget\|Ways and Means |
| 20th | [illegible] | D | 2241 RHOB | (202) 225-3236 | Foreign Affairs\|Intelligence |
| 21st | [illegible] | R | 103 CHOB | (202) 225-4236 | Budget\|Judiciary\|Rules |
| 22nd | [illegible] | R | 1104 LHOB | (202) 225-5951 | Judiciary\|Transportation and Infrastructure\|Select Subcomm to Investigate Questions about Jan 6, 2021 |
| 23rd | [illegible]-Vacancy | R | 2239 RHOB | (202) 225-4511 | |
| 24th | [illegible] | R | 1725 LHOB | (202) 225-6605 | Small Business\|Ways and Means |
| 25th | [illegible] | R | 2336 RHOB | (202) 225-9896 | Financial Services\|Small Business |
| 26th | [illegible] | R | 1305 LHOB | (202) 225-7772 | Budget\|Oversight and Government Reform\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 27th | [illegible] | R | 304 CHOB | (202) 225-7742 | Appropriations\|Oversight and Government Reform |
| 28th | [illegible] | D | 2308 RHOB | (202) 225-1640 | Appropriations |
| 29th | [illegible] | D | 2419 RHOB | (202) 225-1688 | Financial Services\|Ethics |
| 30th | [illegible] | D | 1616 LHOB | (202) 225-8885 | Oversight and Government Reform\|Judiciary\|Select Subcomm to Investigate Questions about Jan 6, 2021 |
| 31st | [illegible] | R | 2208 RHOB | (202) 225-3864 | Appropriations |
| 32nd | [illegible] | D | 221 CHOB | (202) 225-2231 | Foreign Affairs\|House Administration\|Homeland Security\|Joint Committee of Congress on the Library |
| 33rd | [illegible] | D | 2186 RHOB | (202) 225-9897 | Energy and Commerce |
| 34th | [illegible] | D | 1201 LHOB | (202) 225-2531 | Financial Services |
| 35th | [illegible] | D | 446 CHOB | (202) 225-5645 | Education and Workforce\|Oversight and Government Reform |
| 36th | [illegible] | R | 2236 RHOB | (202) 225-1555 | Transportation and Infrastructure\|Science, Space, and Technology |
| 37th | [illegible] | D | 2307 RHOB | (202) 225-4865 | Budget\|Joint Committee on Taxation\|Ways and Means |
| 38th | [illegible] | R | 1520 LHOB | (202) 225-5646 | Natural Resources\|Judiciary |

## Utah

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1131 LHOB | (202) 225-0453 | Budget\|Ways and Means |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 2nd | [illegible] | R | 249 CHOB | (202) 225-9730 | Appropriations\|Natural Resources |
| 3rd | [illegible] | R | 1626 LHOB | (202) 225-7751 | Natural Resources\|Transportation and Infrastructure\|Science, Space, and Technology |
| 4th | [illegible] | R | 309 CHOB | (202) 225-3011 | Education and Workforce\|Transportation and Infrastructure |

## Vermont

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | D | 1510 LHOB | (202) 225-4115 | Budget\|Judiciary |

## Virginia

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 2055 RHOB | (202) 225-4261 | Armed Services\|Natural Resources\|Select Comm on the Strategic Competition US and China |
| 2nd | [illegible] | R | 152 CHOB | (202) 225-4215 | Armed Services\|Natural Resources\|Veterans' Affairs |
| 3rd | [illegible] | D | 2328 RHOB | (202) 225-8351 | Budget\|Education and Workforce |
| 4th | [illegible] | D | 1628 LHOB | (202) 225-6365 | Energy and Commerce |
| 5th | [illegible] | R | 1013 LHOB | (202) 225-4711 | Armed Services\|Oversight and Government Reform |
| 6th | [illegible] | R | 2443 RHOB | (202) 225-5431 | Appropriations\|Budget\|Intelligence\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 7th | [illegible] | D | 1005 LHOB | (202) 225-2815 | Agriculture\|Armed Services |
| 8th | [illegible] | D | 1226 LHOB | (202) 225-4376 | Ways and Means |
| 9th | [illegible] | R | 2110 RHOB | (202) 225-3861 | House Administration\|Energy and Commerce\|Select Subcomm to Investigate Questions about Jan 6, 2021\|Rules |
| 10th | [illegible] | D | 1009 LHOB | (202) 225-5136 | Oversight and Government Reform\|Ethics\|Science, Space, and Technology |
| 11th | [illegible] | D | 2265 RHOB | (202) 225-1492 | Oversight and Government Reform\|Homeland Security |

## Virgin Islands

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| Delegate | [illegible] | D | 2059 RHOB | (202) 225-1790 | Budget\|Intelligence\|Ways and Means |

## Washington

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | D | 2311 RHOB | (202) 225-6311 | Ways and Means |
| 2nd | [illegible] | D | 2163 RHOB | (202) 225-2605 | Transportation and Infrastructure |
| 3rd | [illegible] | D | 1431 LHOB | (202) 225-3536 | Appropriations |
| 4th | [illegible] | R | 460 CHOB | (202) 225-5816 | Agriculture\|Appropriations\|Select Comm on the Strategic Competition US and China |
| 5th | [illegible] | R | 124 CHOB | (202) 225-2006 | Education and Workforce\|Foreign Affairs\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | D | 1531 LHOB | (202) 225-5916 | Oversight and Government Reform\|Natural Resources |
| 7th | [illegible] | D | 2346 RHOB | (202) 225-3106 | Budget\|Foreign Affairs\|Judiciary |
| 8th | [illegible] | D | 1110 LHOB | (202) 225-7761 | Energy and Commerce |
| 9th | [illegible] | D | 2264 RHOB | (202) 225-8901 | Armed Services |
| 10th | [illegible] | D | 1724 LHOB | (202) 225-9740 | Armed Services\|Transportation and Infrastructure |

## West Virginia

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 465 CHOB | (202) 225-3452 | Ways and Means |
| 2nd | [illegible] | R | 1337 LHOB | (202) 225-2711 | Appropriations |

## Wisconsin

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1526 LHOB | (202) 225-3031 | Financial Services\|House Administration\|Joint Committee of Congress on the Library |
| 2nd | [illegible] | D | 1026 LHOB | (202) 225-2906 | Appropriations\|Foreign Affairs |
| 3rd | [illegible] | R | 1513 LHOB | (202) 225-5506 | Agriculture\|Armed Services\|Veterans' Affairs |
| 4th | [illegible] | D | 2252 RHOB | (202) 225-4572 | Ways and Means |
| 5th | [illegible] | R | 2444 RHOB | (202) 225-5101 | Financial Services\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | R | 1211 LHOB | (202) 225-2476 | Budget\|Education and Workforce\|Oversight and Government Reform\|Judiciary |
| 7th | [illegible] | R | 451 CHOB | (202) 225-3365 | Natural Resources\|Judiciary |
| 8th | [illegible] | R | 424 CHOB | (202) 225-5665 | Agriculture\|Transportation and Infrastructure\|Small Business |

## Wyoming

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | R | 1227 LHOB | (202) 225-2311 | Natural Resources\|Judiciary\|Select Subcomm to Investigate Questions about Jan 6, 2021 |

## A Note About Room Numbering

The three primary House office buildings—Cannon, Longworth and Rayburn—share a room numbering system for above-ground rooms that might confuse visitors at first. The system is fairly straight forward and can be used to identify most member and committee offices merely by knowing the correct room number regardless of building.

All Cannon above-ground rooms are three digits. As you would expect, the first digit indicates the floor level. For example, 303 Cannon is on the 3rd floor.

All above-ground Longworth rooms are four digits and start with the number 1. The second digit from the left indicates the floor. For example, 1309 is on the third floor of the Longworth building.

All above-ground Rayburn rooms are also four digits, but start with a 2. The second digit indicates the floor number. For example, 2125 is on the first floor of Rayburn.

U.S. House of Representatives
Washington, DC 20515
Phone: [illegible]
TTY: [illegible]

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | D | 1531 LHOB | (202) 225-5916 | Oversight and Government Reform\|Natural Resources |
| 7th | [illegible] | D | 2346 RHOB | (202) 225-3106 | Budget\|Foreign Affairs\|Judiciary |
| 8th | [illegible] | D | 1110 LHOB | (202) 225-7761 | Energy and Commerce |
| 9th | [illegible] | D | 2264 RHOB | (202) 225-8901 | Armed Services |
| 10th | [illegible] | D | 1724 LHOB | (202) 225-9740 | Armed Services\|Transportation and Infrastructure |

## West Virginia

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 465 CHOB | (202) 225-3452 | Ways and Means |
| 2nd | [illegible] | R | 1337 LHOB | (202) 225-2711 | Appropriations |

## Wisconsin

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 1st | [illegible] | R | 1526 LHOB | (202) 225-3031 | Financial Services\|House Administration\|Joint Committee of Congress on the Library |
| 2nd | [illegible] | D | 1026 LHOB | (202) 225-2906 | Appropriations\|Foreign Affairs |
| 3rd | [illegible] | R | 1513 LHOB | (202) 225-5506 | Agriculture\|Armed Services\|Veterans' Affairs |
| 4th | [illegible] | D | 2252 RHOB | (202) 225-4572 | Ways and Means |
| 5th | [illegible] | R | 2444 RHOB | (202) 225-5101 | Financial Services\|Judiciary |

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| 6th | [illegible] | R | 1211 LHOB | (202) 225-2476 | Budget\|Education and Workforce\|Oversight and Government Reform\|Judiciary |
| 7th | [illegible] | R | 451 CHOB | (202) 225-3365 | Natural Resources\|Judiciary |
| 8th | [illegible] | R | 424 CHOB | (202) 225-5665 | Agriculture\|Transportation and Infrastructure\|Small Business |

## Wyoming

| District | Name | Party | Office Room | Phone | Committee Assignment |
|---|---|---|---|---|---|
| At Large | [illegible] | R | 1227 LHOB | (202) 225-2311 | Natural Resources\|Judiciary\|Select Subcomm to Investigate Questions about Jan 6, 2021 |

## A Note About Room Numbering

The three primary House office buildings—Cannon, Longworth and Rayburn—share a room numbering system for above-ground rooms that might confuse visitors at first. The system is fairly straight forward and can be used to identify most member and committee offices merely by knowing the correct room number regardless of building.

All Cannon above-ground rooms are three digits. As you would expect, the first digit indicates the floor level. For example, 303 Cannon is on the 3rd floor.

All above-ground Longworth rooms are four digits and start with the number 1. The second digit from the left indicates the floor. For example, 1309 is on the third floor of the Longworth building.

All above-ground Rayburn rooms are also four digits, but start with a 2. The second digit indicates the floor number. For example, 2125 is on the first floor of Rayburn.

U.S. House of Representatives
Washington, DC 20515
Phone: [illegible]
TTY: [illegible]

## II. Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power). Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case. In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☑ Federal question ☑ Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A. If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case.

Article III Section. 3.
Treason against the United States, shall consist only in levying War against them, or in adhering to their Enemies, giving them Aid and Comfort. No Person shall be convicted of Treason unless on the Testimony of two Witnesses to the same overt Act, or on Confession in open Court.

The Congress shall have Power to declare the Punishment of Treason, but no Attainder of Treason shall work Corruption of Blood, or Forfeiture except during the Life of the Person attainted

### B. If the Basis for Jurisdiction Is Diversity of Citizenship

1. The Plaintiff(s)

a. If the plaintiff is an individual

The plaintiff, *(name)* Andrew Glover, is a citizen of the State of *(name)* Ohio.

b. If the plaintiff is a corporation

The plaintiff, *(name)* __________, is incorporated under the laws of the State of *(name)* __________, and has its principal place of business in the State of *(name)* __________.

*(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2. The Defendant(s)

a. If the defendant is an individual

The defendant, *(name)* __________, is a citizen of the State of *(name)* __________. Or is a citizen of *(foreign nation)* __________.

b. If the defendant is a corporation

The defendant, *(name)* ______________________________, is incorporated under the laws of the State of *(name)* , and has its principal place of business in the State of *(name)* ______________________________.
Or is incorporated under the laws of *(foreign nation)* ,
and has its principal place of business in *(name)* ______________________________.

*(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3. The Amount in Controversy

The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

## III. Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the damages or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

The defendants have allowed the law to be broken and the country to slide due to outside influence.

## IV. Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.

Disqualification from public office and the maximum penalty for treason.

## V. Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A. For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing: 11/13/2026

Signature of Plaintiff Andrew Glover

Printed Name of Plaintiff Andrew Glover

### B. For Attorneys

Date of signing: __________

Signature of Attorney

Printed Name of Attorney

Bar Number

Name of Law Firm

Street Address

State and Zip Code

Telephone Number

E-mail Address